Vincent M. VENTIMIGLIA, Appellant,

v.

ST. LOUIS COUNTY; Bob McCullouch; Buzz Westfall; Judge Celeste Endicott; Allison Wolfe; David Arthur; Renee Hines Tyce; Police Officer Angela Candler; Judge Robert G. Dowd, Appellees.

No. 03–3527.

United States Court of Appeals,
Eighth Circuit.

Submitted June 3, 2004.

Decided June 17, 2004.

Vincent M. Ventimiglia, Arnold, MO, pro se.

Douglas B. Rudman, Cynthia Hoemann, County Counselor's Office, Clayton, MO, for Defendants–Appellees.

Before MELLOY, HANSEN, and COLLOTON, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Vincent M. Ventimiglia appeals from the district court's[1] adverse grant of summary judgment in his 42 U.S.C. § 1983 action. We affirm.

We agree with the district court that all of Ventimiglia's claims—other than his claim against Officer Angela Candler—are

---

[1]. The Honorable Mary Ann L. Medler, United States Magistrate Judge for the Eastern District of Missouri, to whom the case was referred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).

barred by collateral estoppel because he unsuccessfully raised the issues underlying these claims during his state criminal appeal. *See Allen v. McCurry*, 449 U.S. 90, 103–05, 101 S.Ct. 411, 66 L.Ed.2d 308 (1980) (collateral estoppel may apply when § 1983 plaintiff attempts to relitigate in federal court issues decided against him in state criminal proceedings; federal court gives state court judgment same preclusive effect it would be given under law of state where it was rendered); *Shahan v. Shahan*, 988 S.W.2d 529, 532–33 (Mo.1999) (summarizing doctrine of collateral estoppel). As to Ventimiglia's remaining claim that Officer Candler falsified information to establish probable cause for his arrest, we conclude that his conviction precludes such a claim. *See Miller v. Benson*, 51 F.3d 166, 170 (8th Cir.1995) (appellate court may affirm on any ground supported by record); *Malady v. Crunk*, 902 F.2d 10, 11–12 (8th Cir.1990) (conviction for offense for which officer arrested plaintiff bars § 1983 action alleging absence of probable cause). Ventimiglia's remaining arguments are meritless.

Accordingly, we affirm. *See* 8th Cir. R. 47B. We also deny Ventimiglia's pending motions.